UNITED STATES of America,
Plaintiff–Appellee

v.

Alan SHELBY, Defendant–Appellant.

No. 04–41352.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided June 21, 2005.

David Haskell Henderson, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Eastern District of Texas, Beaumont, TX, for Plaintiff–Appellee.

Frank Warren Henderson, Amy R. Blalock, Denise S. Benson, Assistants Federal Public Defenders, Federal Public Defender's Office Eastern District of Texas, Tyler, TX, for Defendant–Appellant.

Before KING, Chief Judge, and JONES and DENNIS, Circuit Judges.

PER CURIAM: *

Alan Shelby, a federal inmate, appeals his sentence following his guilty plea to the offense of being an inmate in possession of a prohibited object, to wit: heroin, in violation of 18 U.S.C. § 1791(a)(2). Shelby argues that his sentence must be vacated in light of *United States v. Booker*, —— U.S.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

*Booker,* 125 S.Ct. at 756, held that "[a]ny fact (other than a prior conviction) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt." *Booker* also struck down 18 U.S.C. § 3553(b)(1) and thus rendered the Guidelines advisory only. *Id.* at 764–65.

■ The district court based Shelby's sentence on its findings that Shelby's possession of heroin was for the purpose of distribution within the prison, and it calculated his offense level accordingly. The district court also applied a sentencing enhancement for obstruction of justice because Shelby escaped from custody while awaiting sentencing in this case. Shelby did not admit these facts in the district court and objected to the enhancements on Sixth Amendment grounds. Shelby's 57–month sentence exceeded the maximum sentence that could have been imposed based solely on his plea and constituted a Sixth Amendment violation under *Booker.* *See Booker,* 125 S.Ct. at 769.

■ When, as here, the defendant has preserved his error, we will ordinarily vacate the sentence and remand, unless we can say that the error is harmless under FED.R.CRIM.P. 52(a). *See United States v. Akpan,* 407 F.3d 360, 375 (5th Cir.2005). Under this standard, the Government bears the burden of demonstrating beyond a reasonable doubt that the constitutional error did not contribute to the defendant's sentence. *Id.* at 376. Were we to review Shelby's sentence for harmless error, we would find that the error here was harmful. Although the Government asserts that the error was harmless, we cannot say beyond a reasonable doubt that the mandatory nature of the Sentencing Guidelines at the time of Shelby's sentence did not contribute to the sentence that he received. *See id.* at 376. Accordingly, Shelby's sentence must be vacated and remanded for resentencing.

VACATED AND REMANDED.